1 SERVICES INC.
2715 HWY 37
EVELETH, MN  55734

21 PARK AVENUE, LLC
277 PARK AVENUE
NEW YORK, NY  10172

A&R FUEL OIL
3930 AIRPARK BLVD
DULUTH, MN  55811

A-1 REFRIGERATION OF HIBBING, INC
1810 EAST THIRD AVENUE
HIBBING, MN  55746

A-1 SERVICES INC
2715 HWY 37
EVELETH, MN  55734

ABATETEK
P.O. BOX 362
HIBBING, MN  55746

ABB INC
12930 63RD AVE NORTH
MAPLE GROVE, MN  55369-6001

ACAR AUTO RENTAL
2521 MILLER TRUNK HWY
DULUTH, MN  55811

ACCESS CAPITAL, INC.
ADDRESS UNAVAILABLE AT TIME OF FILING

ACECAD SOFTWARE INC
825 SPRINGDALE DRIVE
WHITELAND BUSINESS PARK
EXTON, PA  19341

ACME TOOLS
1705 13TH AVE. N
PO BOX 13720
GRAND FORKS, ND  58208-3720

ACTIVATION LABORATORIES LTD
41 BITTERN ST
ANCASTER, ON  L9G 4V5  CANADA

ADAMAR ENTERPRISES LTD.
SUITE #120, 10704-97 AVE.
FORT ST. JOHN, BC  V1J 6L7  CANADA

ADF GROUP INC
300 HENRY-BESSEMER ST
TERREBONNE, QC  J6Y 1T3  CANADA

ADOR WELDING LIMITED
CHINCHWAD PUNE EQUIPMENT PLANT
PUNE  411019  INDIA

ADP, INC.
ONE ADP BOULEVARD
ROSELAND, NJ  07068

AEGIS LIMITED
MARG 11, ESSAR HOUSE,KESHAVRAO KHAD
MUMBAI 400034  INDIA

AERO ENVIRONMENTAL CONSULTING LLC
9476 SOUTH WAKELY ROAD
COOK, MN  55723

AEROTO BOLDROCCHI INDIA PVT LTD.
B 56&57 SIPCOT INDUSTRIAL PARK
IRUGATTUKOTTAI KANCHEEPURAM
TAMIL NADU 602105  INDIA

AFCO
5600 NORTH RIVER ROAD, SUITE 400
ROSEMONT, IL  60018-8214

AGRA INDUSTRIES INC
1211 WEST WATER STREET
MERRILL, WI  54452

AIRGAS
3410 13TH AVE E
HIBBING, MN  55746

AKER METALS INC
701 TECHNOLOGY DR
CANONSBURG, PA  15317

ALCOTT CALCULATOR CO
P.O. BOX 547396
ORLANDO, FL  32854

ALICE LANGDON LIMITED LIABILITY
COMPANY
9741 RESEDA BLVD., #44
NORTHRIDGE, CA  91324

ALIGNEX INC.
7200 METRO BLVD
EDINA, MN  55439

ALIX PARTNERS LLP
P.O. BOX 5838
CAROL STREAM, IL  60197-5838

ALL TAXI
ADDRESS UNAVAILABLE AT TIME OF FILING

ALLIED WORLD ASSURANCE COMPANY
(U.S.) INC.
199 WATER STREET, 24TH  FLOOR
NEW YORK, NY  10038

ALPHA DEPO, INC.
13140 COLT ROAD, SUITE 216
DALLAS, TX  75240

ALPHA TECHNOLOGIES
P.O. BOX 1114
SCOTT DEPOT, WV  25560

ALWAYS THERE STAFFING INC
2522 HANNAH AVE NW
BEMIDJI, MN  56601

AMBASSADOR STEEL FABRICATION LLC
1342 S GRANDSTAFF DR
AUBURN, IN  46706

AMELIA METALS
ATTN: ALBERT FERRARA
4683 GENOA DRIVE
FERNANDINA BEACH, FL  32034

AMERICAN BANK OF THE NORTH
ATTN: MARVIN VUICICH
522 E HOWARD STREET STE 104
HIBBING, MN  55746

AMERICAN FLOOD RESEARCH INC
1820 PRESTON PARK BLVD SUITE 1100
PLANO, TX  75093

AMERICAN GUARANTEE AND LIABILITY
INSURANCE COMPANY (ZURICH)
65 BROADWAY
ONE LIBERTY PLAZA
32ND FLOOR
NEW YORK, NY  10006

AMERICAN MARINE & CARGO, INC.
2700 BROENING HWY, SHED 6
BALTIMORE, MD  21222

AMERIPRIDE SERVICES
P.O. BOX 950
BEMIDJI, MN  56619-0950

AMPTEK ELECTRICAL CONTRACTING AND
CONSULTING SERVICES
112 N. MAIN STREET SUITE 106
AURORA, MN  55705

ANALYSIS GROUP INC.
111 HUNTINGTON AVE. 10TH FLOOR
BOSTON, MA  02199

ANDERSON, BRIAN
ADDRESS ON FILE

ANDERSON, MARK
ADDRESS ON FILE

ANDREWS, TIMOTHY
ADDRESS ON FILE

ANZIANI, ANDRES
ADDRESS UNAVAILABLE AT TIME OF FILING

APPLEBY CAYMAN OFFICE
75 FORT STREET P.O. BOX 190
GRAND CAYMAN  1104  CAYMAN ISLANDS

APPLIED INDUSTRIAL TECHNOLOGIES
2525 5TH AVE W
HIBBING, MN  55746-0535

AQUA POWER
800 PARK AVENUE
EVELETH, MN  55734

ARCELORMITTAL USA LLC
ATTN: GENERAL COUNSEL
1 SOUTH DEARBORN, 19TH FLOOR
CHICAGO, IL  60603

ARCELORMITTAL USA LLC
ATTN: VICE PRESIDENT OF PROCUREMENT
AND SUPPLY CHAIN
3300 DICKEY ROAD MC 4-442
EAST CHICAGO, IN  46312

ARCHITECTURAL RESOURCES INC.
704 EAST HOWARD STREET
HIBBING, MN  55746

ARK ACCOUNTANTS & ADVISORS LLP
1120 AVE OF AMERICAS 4TH FLOOR
NEW YORK, NY  10036

ARKAY HOLDINGS LTD
PANHAR, PLOT 5,WORLI SEAFACE
WORLI,MUMBAI  400030  INDIA

ARNOLD MACHINERY CO
34880 US HWY 2
EAGAN, MN  55744-4747

ARROW AUTO SUPPLY INC
411 1ST ST NORTH
VIRGINIA, MN  55792

ARROWHEAD BATTERY CO INC
10080 HWY 169
P.O. BOX 605
BUHL, MN  55713

ARROWHEAD CONSULTING & TESTING INC.
5529 FOXRIDGE ROAD
SAGINAW, MN  55779

ARROWHEAD HUMAN RESOURSE
ASSOCIATIO
P.O. BOX 150
VIRGINIA, MN  55792

ASDCO CONSTRUCTION SUPPLY
4701 MIKE COLALILLO DRIVE
DULUTH, MN  55807

ASPEN INSURANCE U.K. LIMITED
C/O ASPEN SPECIALTY INSURANCE
MANAGEMENT CO.
199 WATER STREET, 24TH  FLOOR
NEW YORK, NY  10038

AT&T
P.O. BOX 6463
CAROL STREAM, IL  60197-6463

ATLANTIC SPECIALTY INSURANCE COMPANY
ATTN: CHRISTOPHER J. SHEEHY, ESQ.;
MICHAEL ROSENTHAL, ESQ.
C/O WESTERMANN SHEEHY KEENAN
SAMAAN & AYDELOTT, LLP
THE OMNI BUILDING, SUITE 702, 333 EARLE
OVINGTON BLVD.
UNIONDALE, NY  11553

ATLAS COPCO CUSTOMER FINANCE USA LLC
P.O. BOX 200894
PITTSBURG, PA  15251-0894

ATLAS COPCO MINING AND ROCK
EXCAVATION
P.O. BOX 200948
PITTSBURGH, PA  15251-0948

ATS SPECIALIZED INC
LBX 7130
P.O. BOX 1450
MINNEAPOLIS, MN  55485

AVELSGARD, JAMES
ADDRESS ON FILE

AVENUE CREDIT STRATEGIES FUND
ATTN: GEORGE QUIJANO
C/O AVENUE CAPITAL GROUP
399 PARK AVE. 6TH FLOOR
NEW YORK, NY  10022

AVENUE INVESTMENTS, L.P.
ATTN: GEORGE QUIJANO
C/O AVENUE CAPITAL GROUP
399 PARK AVE. 6TH FLOOR
NEW YORK, NY  10022

AXIS CAPITAL INC.
ATTN: ANDREA ZANA (AMUR CAPITAL)
P.O. BOX 2555
GRAND ISLAND, NE  68801

AYSTA WATER INC
P.O. BOX 1226
VIRGINIA, MN  55792-1226

B AND R ENGINEERING SALES INC
1620 E 13TH ST
P.O. BOX 587
HIBBING, MN  55746

B MILLER PRODUCTS CO INC
1723 1ST AVE
P.O. BOX 544
HIBBING, MN  55746

BAILEY DUQUETTE P.C
100 BROADWAY 10TH FLOOR
NEWYORK, NY  10005

BAKER & MCKENZIE WONG & LEOW
8 MARINA BLVD, #05-01 MARINA BAY
FINANCIAL CENTRE TOWER 1
SINGAPORE  018981  SINGAPORE

BAKER FIRE EQUIPMENT CO
10082 HWY 169
P.O. BOX 766
BUHL, MN  55713

BALDWIN SUPPLY CO
3730 13TH AVE E
HIBBING, MN  55746

BARCLAYS BANK PLC - TERM LOAN
ATTN: US LOAN OPERATIONS
700 PRIDES CROSSING
NEWARK, DE  19713

BARCLAYS BANK PLC
ATTN: US LOAN OPERATIONS
700 PRIDES CROSSING
NEWARK, DE  19713

BARNETT-PFORR, CATHERINE
ADDRESS ON FILE

BARR ENGINEERING CO
4300 MARKETPINTE DRIVE, SUITE 200
MINNEAPOLIS, MN  55435

BDO CANADA
66 WELLINGTON ST.WEST SUITE 3600
TD BANK TOWER
P.O. BOX 131
TORONTO, ON  M5K 1H1  CANADA

BDO
P.O. BOX 642743
PITTSBURGH, PA  15264-2743

BEAUREGARD, STUART
ADDRESS ON FILE

BEAZLEY INSURANCE COMPANY, INC.
30 BATTERSON PARK ROAD
FARMINGTON, CT  06032

BECKRICH, RICHARD
ADDRESS ON FILE

BEIJING BAO SHENG AIR SERVICE
ROOM 2.15C.6 TOWER B
JIA HUI CENTER YANG DISTRICT
BEIJING  100020  CHINA

BELL ATLANTIC MASTER TRUST
ATTN: MARK LUTTRINGER
ONE MELLON CENTER
ROOM 3346
PITTSBURGH, PA  15258

BENCHMARK ENGINEERING INC
8878 MAIN ST
P.O. BOX 261
MT. IRON, MN  55768-0261

BENEFIT ADMINISTRATION INC.
400 AHNAIP STREET, SUITE 200
MENASHA, WI  54952

BENNET HEIRS
ADDRESS UNAVAILABLE AT TIME OF FILING

BENTLEY SYSTEMS INC
685 STOCKTON DRIVE
P.O. BOX 828836
EXTON, PA  19341

BENTLEY WORLD PACKAGING LTD
4080 N PORT WASHINGTON RD
MILWAUKEE, WI  53212-1132

BHATIA, SANJAY
ADDRESS ON FILE

BIRCH GROVE CREDIT STRATEGIES
MASTER FUND LP
ATTN: TODD BERRY
C/O BIRCH GROVE CAPITAL LP
660 MADISON AVENUE, 15TH FLOOR
NEW YORK, NY  10065

BLAYDON, COLIN C.
P.O. BOX 5468
HANOVER, NH  03755

BLOOMBERG FINANCE LP
731 LEXINGTON AVE
P.O. BOX 416604
NEW YORK, NY  10022

BLT 19 LLC
ATTN: ASHWINNEE SAWH
11 MADISON AVENUE
NEW YORK, NY  10010

BLUEWATER MFG INC
4064 PEAVEY RAOD
CHASKA, MN  55318

BNP PARIBAS
787 SEVENTH AVENUE
NEW YORK, NY  10019-6016

BNSF RAILWAY COMPANY
4300 AMON CARTER BLVD. SUITE 100
FORT WORTH, TX  76155

BOB HECIMOVICH CONTRACTING
11236 SPUDVILLE ROAD
HIBBING, MN  55746

BORDER STATES ELECTRIC SUPPLY
NW 7235
P.O. BOX 1450
MINNEAPOLIS, MN  55485-1450

BOSS DESIGN
6654 WATKINS ROAD
CULVER, MN  55779

BOUGALIS CONSTRUCTION INC
800 GREYHOUND BLVD
HIBBING, MN  55746

BOUNCE HOUSE PARTY RENTALS
11063 HERMAN ROAD
HIBBING, MN  55746

BP HOLDINGS V LP
ATTN: KATHY CHOI
C/O BEACH POINT CAPITAL MANAGEMENT
350 PARK AVENUE, 22ND FLOOR
NEW YORK, NY  10022

BRAID AMERICA INC
5642 SHIRLEY LN
HOUSTON, TX  77032

BRAKE SUPPLY CO INC
C/O MINNESOTA INDUSTRIES
CHISHOLM, MN  55719

BRAUN INTERTEC CORPORATION
NW 7644
P.O. BOX 1450
MINNEAPOLIS, MN  55485-7644

BROCK WHITE
4231 W 1ST ST
DULUTH, MN  55807

BROOKLYN PARK AUTOMOTIVE
7875 BROOKLYN BLVD.
BROOKLYN PARK, MN  55445

BROWN CAMPBELL COMPANY
1180 INVESTMENT DR.
SHELBY TOWNSHIP, MI  48315

BRUNFELT, MITCHELL
ADDRESS ON FILE

BRYANSTON RESOURCES AG
BAARERSTRASSE 43
ZUG  6300  SWITZERLAND

BUCHANAN, PAUL
ADDRESS ON FILE

BUHL WATER CO
P.O. BOX 473
BUHL, MN  55713

BUSY BEES
18064 DANSON ROAD
GRAND RAPIDS, MN  55744

CAD TECHNOLOGY CENTER INC
8101 34TH AVE S SUITE 100
BLOOMINGTON, MN  55425

CAIRNDUFF, BRUCE
ADDRESS ON FILE

CAMP SYSTEMS INTERNATIONAL INC
999 MARCONI AVENUE
RONKONKOMA, NY  11779

CANARA BANK
ATTN: S JAYAKUMAR, BRANCH CEO
GROUND FLOOR, 10 CHISWELL STREET
LONDON  ECIY 4UQ  UNITED KINGDOM

CARLSON, DOUG 2
ADDRESS ON FILE

CARMEUSE LIME AND STONE
11 STANWIX ST
21ST FLOOR
PITTSBURGH, PA  15222

CARQUEST OF NASHWAUK
401 E PEARSON AVE
NASHWAUK, MN  55769

CBI
ADDRESS UNAVAILABLE AT TIME OF FILING

CDW DIRECT
P.O. BOX 75723
CHICAGO, IL  60675-5723

CENTRAL BANK OF INDIA
ATTN: S. D. MAHURKAR, DEPUTY GENERAL
MANAGER
STANDARD BUILDING, 1ST FLOOR
D. N. ROAD
MUMBAI  400 023  INDIA

CENTRAL BANK OF INDIA, AGENT FOR THE
SUPPLIER CREDIT DEBT
ATTN: S. D. MAHURKAR, DEPUTY GENERAL
MANAGER
STANDARD BUILDING, 1ST FLOOR
D. N. ROAD
MUMBAI  400 023  INDIA

CESSNA FINANCE CORPORATION
ATTN: IVAN CACARES
TWO CESSNA BLVD
WICHITA, KS  67215

CH ROBINSON WORLDWIDE INC
P.O. BOX 9121
MINNEAPOLIS, MN  55480-9121

CHAMPION CHARTER SALES AND SERVICE
P.O. BOX 1279
DUBUQUE, IA  52004-1279

CHAMPION STEEL
703 PELLET AVENUE
PO BOX 280
KEEWATIN, MN  55753

CHRISTIANSEN INDUSTRIAL DEVELOPERS
INC.
2805 WASHINGTON AVE S
BEMIDJI, MN  56619

CINTAS DOCUMENT MANAGEMENT
P.O. BOX 633842
CINCINNATI, OH  45263

CITON COMPUTER CO.
209 W. 1ST STREET
DULUTH, MN  55802

CITY AUTO GLASS
710 W 41ST ST
HIBBING, MN  55746

CITY OF NASHWAUK
301 CENTRAL AVENUE
NASHWAUK, MN  55769

CLARK, ANDREW
ADDRESS ON FILE

CLAUDIUS PETERS TECHNOLOGIES
445 W BUSH HWY
RICHARDSON, TX  75080

COGENT COMMUNICATIONS INC.
P.O. BOX 791087
BALTIMORE, MD  21279-1087

COHASSET FIRE AND RESCUE
325 NW 1ST AVE
P.O. BOX 242
COHASSET, MN  55721

COLE, ROBERT
ADDRESS ON FILE

COLOGIX
P.O. BOX 731734
DALLAS, TX  75373-1734

COLOSIMO, PATCHIN, KEARNEY & BRUNFE
301 CHESTNUT ST
VIRGINIA, MN  55792

COLUMBIA STEEL CASTINGS CO
10425 N BLOSS AVE
P.O. BOX 83095
PORTLAND, OR  97283

COMMERCIAL DUE DILIGENCE SERVICES
P.O. BOX 27489
SANTA ANA, CA  92799

COMO OIL AND PROPANE
11419 E HWY 37
HIBBING, MN  55746

COMPUDYNE INC
1524 E 37TH ST
HIBBING, MN  55746

CONCRETE PLANTS
ADDRESS UNAVAILABLE AT TIME OF FILING

CONFEDERATION OF INDIAN INDUSTRY
ADDRESS UNAVAILABLE AT TIME OF FILING

CONS EASEMENT
ADDRESS UNAVAILABLE AT TIME OF FILING

CONSULTING RADIOLOGISTS LTD
P.O. BOX 77057
MINNEAPOLIS, MN  55480-7757

CONTECH ENGINEERED SOLUTIONS LLC
1414 212TH ST
ST CROIX FALLS, WI  54024

CONVEYOR BELT SERVICE INC
400 S 1ST AVE
P.O. BOX 1023
VIRGINIA, MN  55792

CON-WAY FREIGHT
P.O. BOX 5160
PORTLAND, OR  97208-5160

CORNERSTONE RESEARCH, INC.
TWO EMBARCADERO CENTER, 20TH FLOOR
SAN FRANSISCO, CA  94111-3922

CORPORATE COFFEE SYSTEMS
745 SUMMA AVE.
WESTBURY, NY  11590

CORPORATION SERVICE COMPANY
P.O. BOX 13397
PHILADELPHIA, PA  19101-3397

CREDIT SUISSE LOAN FUNDING LLC
ATTN: JEANNETTE CRESPO
7033 LOUIS STEPHENS DRIVE
PO BOX 1 10047
RESEARCH TRIANGLE PARK, NC  27560

CREDIT SUISSE TERM LOAN
ATTN: JEANNETTE CRESPO
7033 LOUIS STEPHENS DRIVE
PO BOX 1 10047
RESEARCH TRIANGLE PARK, NC  27560

CREDIT VALUE MASTER FUND III, LP
ATTN: JOSEPH CAMBARERI
12 EAST 49TH STREET, SUITE 3311
NEW YORK, NY  10017

CREDIT VALUE PARTNERS DISTRESSED
DURATION MASTER FUND
ATTN: JOSEPH CAMBARERI
12 EAST 49TH STREET, SUITE 3311
NEW YORK, NY  10017

CT LIEN SOLUTIONS
P.O. BOX 301133
DALLAS, TX  75303

CTPARTNERS EXECUTIVE SEARCH, INC.
P.O. BOX 71-4755
COLUMBUS, OH  43271-4755

CULLIGAN OF NORTHEAST MN
810 4TH ST. N
VIRGINIA, MN  55792-2451

CUMMINS NPOWER LLC
3115 TRUCK CENTER DR
DULUTH, MN  55806

CUSTOM COMPONENTS AND BUILDINGS INC
3002 SPAULDING AVENUE
JANESVILLE, WI  53546

CVF BEADSEA ISSUER LLC
C/O CREDIT VALUE PARTNERS
49 WEST PUTNAM AVENUE
GREENWICH, CT  06830

CW TECHNOLOGY
5614 GRAND AVE
DULUTH, MN  55807

D.F.KING & CO.,INC
P.O. BOX 1701
NEW YORK, NY  10268-1701

DAN STEINBRINK
3412 2ND AVE E
HIBBING, MN  55746

DATALINK
10050 CROSSTOWN CIRCLE SUITE 200
EDEN PRAIRIE, MN  55344

DATALINK
P.O. BOX 1450, NW -8286
MINNEAPOLIS, MN  55485

DAVIDSON KEMPNER CAPITAL
MANAGEMENT LP
65 EAST 55TH STREET, 19TH FLOOR
NEW YORK, NY  10022

DAVIDSON, AARON
ADDRESS ON FILE

DAYTON SUPERIOR CORP
2400 ARTHUR AVE,ELK GROVE V
CHICAGO, IL  60007-7980

DEARBORN MIDWEST CONVEYOR
8245 NIEMAN ROAD
LENEXA, KS  66214

DEED
3920 EAST 13TH AVENUE
HIBBING, MN  55746

DELOITTE & TOUCHE LLP
P.O. BOX 844708
DALLAS, TX  75284-4708

DELTA DENTAL
P.O. BOX 9304
MINNEAPOLIS, MN  55440-9304

DEPARTMENT OF HOMELAND SECURITY
1320 HARBOR BAY PARKWAY, SUITE 243
ALAMEDA, CA  94502

DERRICK CORPORATION
590 DUKE ROAD
BUFFALO, NY  14225

DEWITT MACKALL COUNSE & MOORE S.C.
TWO EAST MIFFIN STREET, SUITE 600
MADISON, WI  53703-2865

DHI GROUP INC.
4939 COLLECTIOSN CENTER DR.
CHICAGO, IL  60693

DHOOT, JUGAL
ADDRESS ON FILE

DINGWELLS NORTH AMERICA
963 ALLOY DRIVE
THUNDER BAY, ON  P7B 5Z8  CANADA

DISCOVERY BENEFITS
P.O. BOX 9528
FARGO, ND  58106-9528

DISH NETWORK
P.O. BOX 94063
PALATINE, IL  60094-4063

DON LESLIE SUPPLY INC
4309 ENTERPRISE CIRCLE
DULUTH, MN  55811

DONALDSON CO INC
1400 W 94TH ST
P.O. BOX 1299
MINNEAPOLIS, MN  55440

DONOGHUE & ASSOCIATES INC.
309 WEST WASHINGTON ST, SUITE 350
CHICAGO, IL  60606

DOUGLAS JOHNSON
1136 LAGOON ROAD
TOWER, MN  55790

DRIVER & VEHICLE SERVICES
P.O. BOX 64587
ST. PAUL, MN  55164-0587

DROSTE, CHRISTOPHER
ADDRESS ON FILE

DSC COMMUNICATIONS
711 HAMMOND AVE
SUPERIOR, WI  54880

DUANES MARINE
8327 UNITY DR
VIRGINIA, MN  55792

DULUTH BRASS MANUFACTURING
2301 COMMONWEALTH AVE
DULUTH, MN  55808

DURIE, WILLIAM
3904 1ST AVENUE
HIBBING, MN  55746

DYNO NOBEL INC
5392 VERMILLION TR
P.O. BOX 610
BIWABIK, MN  55708

ECONOMIC LAWS PRACTICE
ADDRESS UNAVAILABLE AT TIME OF FILING

EDWARDS OIL & PROPANE
820 HOOVER ROAD NORTH
VIRGINIA, MN  55792

EKHOLM, CORIE
ADDRESS ON FILE

ELECTRIC POWER DOOR
P.O. BOX 126
522 W 27TH ST
HIBBING, MN  55746

ELLEFSON OFF HIGHWAY
8906 HWY 37
IRON, MN  55751

ELLEN GRAUER COURT REPORTING
126 EAST 56TH STREET, FIFTH FLOOR
NEW YORK, NY  10022

ELLISON, TIM
306 SW 6TH STREET
CHISHOLM, MN  55719

EMERGING TECHNICAL GROUP INC
3024 ANDERSON RD.
HIBBING, MN  55746

EMERSON PROCESS MANAGEMENT
CHENNAI LTD
SION TROMBAY ROAD
MUMBAI 400071  INDIA

ENDURANCE RISK SOLUTIONS ASSURANCE
CO.
303 WEST MADISON SUITE 1800
CHICAGO, IL  60606

ENVIRONMENTAL LAW GROUP
133 FIRST AVENUE NORTH
MINNEAPOLIS, MN  55401

ENVIRONMENTAL SYSTEMS RESEARCH
INSTITUTE
380 NEW YORK ST
REDLANDS, CA 92373-8100

ENVIRONMENTAL SYSTEMS RESEARCH
FILE 54630
LOS ANGELES, CA 90074-4630

ERICKSON LUMBER AND FUEL CO
P.O. BOX 427
HIBBING, MN 55746

ERIEZ MANUFACTURING CO
2200 ASBURY RD
ERIE, PA 16506-1440

ERNST & YOUNG LLP
3712 SOLUTIONS CENTER
CHICAGO, IL 60677-3007

ESSAR CONSTRUCTIONS LIMITED
27TH KM, SURAT-HAZIRA ROAD
DISTRICT - SURAT, HAZIRA
GUJARAT 394270 INDIA

ESSAR GLOBAL FUND LIMITED (F/K/A ESSAR
GLOBAL LIMITED)
CLIFTON HOUSE
75 FORT STREET
P.O. BOX 1350, GEORGE TOWN
GRAND CAYMAN CAYMAN ISLANDS

ESSAR INFORMATION TECHNOLOGY
ADDRESS UNAVAILABLE AT TIME OF FILING

ESSAR INFRASTRUCTURE SERVICES LTD
ADDRESS UNAVAILABLE AT TIME OF FILING

ESSAR LOGISTICS LIMITED
ATTN: HASIT AVASIYA
27TH KM, SURAT-HAZIRA ROAD
DISTRICT - SURAT, HAZIRA
GUJARAT 394270 INDIA

ESSAR PROJECT INDIA LIMITED
ATTN: HASIT AVASIYA
27TH KM, SURAT-HAZIRA ROAD
DISTRICT - SURAT, HAZIRA
GUJARAT 394270 INDIA

ESSAR PROJECT MANAGEMENT CO LTD
ATTN: NARASIMHAN RAMAKRISHNAN
555 WEST 27TH STREET
HIBBING, MN 55746

ESSAR PROJECTS (USA) LLC
ATTN: NARASIMHAN RAMAKRISHNAN
555 WEST 27TH STREET
HIBBING, MN 55746

ESSAR PROJECTS LIMITED
C/O HE YOUSEF AL SABAH
1ST FLOOR, KIRBY BUILDING
AHMAD AL-JABER STREET
KUWAIT CITY KUWAIT

ESSAR PROJECTS MIDDLE EAST FZE
ATTN: NIDHI AGARWAL
PLOT NO. S 40402, JAFZA SOUTH
P.O. BOX 261754
DUBAI UNITED ARAB EMIRATES

ESSAR STEEL ALGOMA INC.
PL. USE VC 10010
105 WEST STREET
SAULT STE. MARIE, ON P6A 5P2 CANADA

ESSAR STEEL ASIA HOLDINGS LIMITED
ESSAR HOUSE
10 FRERE FELIX DE VALOIS STREET
PORT LOUIS 55746 MAURITIUS

ESSAR STEEL HOLDINGS LIMITED
27TH KM, SURAT-HAZIRA ROAD
DISTRICT - SURAT, HAZIRA
GUJARAT 394270 INDIA

ESSAR STEEL LIMITED MAURITIAN
ATTN: BHUVNESHWARI NARAYANAN
ESSAR HOUSE
10 FRERE FELIX DE VALOIS STREET
PORT LOUIS 55746 MAURITIUS

ESSAR STEEL MAURITIUS LIMITED
ATTN: BHUVNESHWARI NARAYANAN
ESSAR HOUSE
10 FRERE FELIX DE VALOIS STREET
PORT LOUIS 55746 MAURITIUS

EVANS, MATTHEW
ADDRESS ON FILE

EVERCORE PARTNERS INTERNATIONAL LLP
15 STANHOPE GATE
LONDON W1K 1LN UNITED KINGDOM

EVERCORE
P.O. BOX 5319
NEW YORK, NY 10150

EVERETT, WILLIAM
ADDRESS ON FILE

EXCEL FOUNDRY AND MACHINE INC
P.O. BOX 400
PEKIN, IL 61555-0400

EXIM BANK
ATTN: LOKESH KUMAR, DEPUTY GENERAL
MANAGER
FLOOR 21, CENTRE ONE BUILDING
WORLD TRADE CENTRE COMPLEX, CUFFE
PARADE
MUMBAI 400 005 INDIA

EXPORT IMPORT BANK OF INDIA
ATTN: LOKESH KUMAR, DEPUTY GENERAL
MANAGER
FLOOR 21, CENTRE ONE BUILDING
WORLD TRADE CENTRE COMPLEX, CUFFE
PARADE
MUMBAI 400 005 INDIA

EXPRESS EMPLOYMENT PROFESSIONALS
P.O. BOX 203901
DALLAS, TX 75320-3901

EXPRESS PRINT ONE LTD
2222 1ST AVE
HIBBING, MN 55746

FAEGRE & BENSON
2200 WELLS FARGO CENTER 90 S 7TH ST
MINNEAPOLIS, MN 55402-3901

FAKHOURY LAW GROUP PC
3290 W BIG BEAVER RD,SUITE 510
TROY, MI  48084

FRANELL-THOMPSON EQUIPMENT INC
2222,RENE-LEVESQUE O., SUITE 1
MONTREAL, QC  H3H 1R6  CANADA

FASTENAL
P.O. BOX 1286
WINONA, MN  55987-1286

FED EX
P.O. BOX 94515
PALATINE, IL  60094-4515

FELHABER LARSON FENLON & VOGT
220 SOUTH SIXTH STREET, SUITE 2200
MINNEAPOLIS, MN  55402-4504

FENA ADVERTISING INC
1711 EAST 13TH ST
HIBBING, MN  55746

FENNESSEY, SUSAN
ADDRESS ON FILE

FERGUSON SNELL & ASSOCIATES LTD
FORUM HOUSE, 15-18 LIME ST
LONDON  EC3M 7AN  UNITED KINGDOM

FERGUSON
P.O. BOX 802817
CHICAGO, IL  60680-2817

FERRELLGAS INC
P.O. BOX 173940
DENVER, CO  80217-3940

FERRY CAPITAIN
USINES DE BUSSY
BP 33
JOINVILLE CEDEX  52301  FRANCE

FILLMAN, JASON
ADDRESS ON FILE

FILTHY CLEAN
P.O. BOX 187
GRAND RADIPS, MN  55744

FIRST AMERICAN TITLE INSURANCE CO
1900 MIDWEST PLAZA,801NICOLLETMALL
MINNEAPOLIS, MN  55402-2504

FIRST RESERVE ENERGY INFRASTRUCTURE
LP
190 ELLGIN AVENUE GEORGE TOWN
GRAND CAYMAN  9005  CAYMAN ISLANDS

FIRSTFLIGHT MANAGEMENT
236 SING SONG RD
HORSEHEADS, NY  14845

FIVES NORTH AMERICAN COMBUSTION INC
4455 E 71ST ST
CLEVELAND, OH  44105

FLOWMORE LIMITED
443, PHASE III
UDYOG VIHAR
GURGAON  122016  INDIA

FLSMIDTH EXCEL LLC
P.O. BOX 188
14425 WAGONSELLER ROAD
PEKIN, IL  61555

FLSMIDTH INC
ATTN: RUSSELL K. SANFORD
2040 AVENUE C
BETHLEHEM, PA  18017-2188

FLSMIDTH PRIVATE LIMITED
1ST FLOOR, POKHRAN ROAD II
THANE  400607  INDIA

FLSMIDTH SALT LAKE CITY
7158 S FLSMIDTH DRIVE
MIDVALE, UT  84047-5559

FLSMIDTH USA INC
7158 S FLSMIDTH DRIVE
MIDVALE, UT  84047

FLUCKE, SAMUAL
ADDRESS ON FILE

FORKLIFTS OF MINNESOTA INC
P.O. BOX 20028
501 W 78TH ST
BLOOMINGTON, MN  55420

FOSZPANCZYK, AIMEE
ADDRESS ON FILE

FRAGOMEN,DEL REY,BERNSEN&LOEWY,LLP
75 REMITTANCE DRIVE,SUITE#6072
CHICAGO, IL  60675-6072

FRED PRYOR SEMINARS
P.O. BOX 219468
KANSAS CITY, MO  64121-9460

FREDRIKSON
P.O. BOX 1484
MINNEAPOLIS, MN  55480-1484

FRIED FRANK HARRIS SHRIVER & JACOBS
ONE NEW YORK PLAZA
NEW YORK, NY  10004-1980

FROG SWITCH & MANUFACTURING CO
C/O H&L MESABI,1205 EAST 7TH AVE
P.O. BOX 909
HIBBING, MN  55746

FRONTIER PRECISION INC
2020 FRONTIER DR
BISMARCK, ND  58504

FRYBERGER, BUCHANAN
302 W SUPERIOR ST SUITE 700
DULUTH, MN  55802

FURIN & SHEA, INC
1432 EAST 34TH STREET
HIBBING, MN  55746

FUTURA TRAVELS LTD
ESSAR HOUSE,KESHEVRAO KHADYE MARG
MUMBAI 400034 INDIA

GANDARA CENSA S.A.
GÁNDARAS DE PRADO, S/N
O PORRIÑO
PONTEVEDRA 36400 SPAIN

GE CAPITAL
P.O. BOX 642333
PITTSBURGH, PA  15264-2333

GENERAL CASUALTY COMPANY OF
WISCONSIN
10400 VIKING DRIVE SUITE 450
EDEN PRAIRIE, MN  55344

GENERAL SECURITY SERVICES
CORPORATION
5116 MILLER TRUNK HWY
DULUTH, MN  55811

GEORGE BOUGALIS AND SONS CO
3402 15TH AVE EAST
HIBBING, MN  55746

GERDAU
P.O. BOX 31328
TAMPA, FL  33631-3328

GEXPRO
2845 WEST SERVICE RD
EAGAN, MN  55121

GLOBAL MANUFACTURING
P.O. BOX 3824
LITTLE ROCK, AR  72203

GLOBAL SUPPLIES
HAMRIYAH FREE ZONE
P.O. BOX 42169
SHARJAH  55746  UNITED ARAB EMIRATES

GLUMAC EXECUTIVE ENTERPRISE
5107 UGSTAD RD
DULUTH, MN  55811

GNIOP
332 MN ST SUITE WI 290
ST. PAUL, MN  55101-1361

GODEEN, ANDREW
ADDRESS ON FILE

GODWARD WILD RICE FARMS INC
9244 BRAXTON DRIVE
EDEN PRAIRIE, MN  55347-3756

GODWARD, KIMBERLY W.
ADDRESS UNAVAILABLE AT TIME OF FILING

GODWARD, THOMAS G.
ADDRESS UNAVAILABLE AT TIME OF FILING

GOLDER ASSOCIATES INC
LOCKBOX 934544
ATLANTA, GA  31193-4544

GOLDMAN SACHS - TERM LOAN
ATTN: MICHELLE LATZONI
C/O GOLDMAN. SACHS & CO.
30 HUDSON STREET, 5TH FLOOR
JERSEY CITY, NJ  07302

GOODIN COMPANY
4524 VENTURE CIRCLE
DULUTH, MN  55811

GPM INC
4432 VENTURE AVE
DULUTH, MN  55811

GRAINGER
101 NORTH 46TH AVE WEST
DULUTH, MN  55807

GRAND RAPIDS CHAMBER OF COMMERCE
ONE NW THIRD STREERT
GRAND RAPIDS, MN  55744

GRAYBAR ELECTRIC COMPANY, INC.
12437 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-2437

GRAYMONT INC
FOOT OF HILL AVE
SUPERIOR, WI  54880

GRAYMONT WESTERN LIME INC
FOOT OF HILL AVE
MILWAUKEE, WI  54880

GREAT AMERICAN INSURANCE CO. OF NEW
YORK
10400 VIKING DRIVE SUITE 450
EDEN PRAIRIE, MN  55344

GREAT LAKES GAS TRANSMISSION
COMPANY
5250 CORPORATE DRIVE
TROY, MI 48098

GREAT LAKES GAS TRANSMISSION LIMITED
PARTNERSHIP
700 LOUISIANA STREET
HOUSTON, TX 77002

GREAT NORTHERN IRON ORE PROPERTIES
332 MN ST - SUITE W1290
ST. PAUL, MN 55101-1361

GREAT NORTHERN PUBLISHING,LLC
407 W. SUPERIOR ST. SUITE B
DULUTH, MN 55802-1511

GRM INFORMATION MANAGEMENT
SERVICES
P.O. BOX 3553
NEWARK, NJ 07193-5539

GTI GLOBAL FREIGHT SYSTEMS INC.
9500 RYAN AVE
DORVAL, QC H9P 3A1 CANADA

GUARDIAN PEST CONTROL INC
701 EAST 4TH STREET
DULUTH, MN 55805-2094

GUARDIAN PEST SOLUTIONS
701 EAST 4TH STREET
DULUTH, MN 55805-2094

GUHA, DEVAJYOTI
ADDRESS ON FILE

GUNDY, BETH
ADDRESS ON FILE

GUPTA, GUNJAN
ADDRESS ON FILE

GUPTA, TARANG
ADDRESS ON FILE

H AND L MESABI
P.O. BOX 909
1205 E 7 AVE
HIBBING, MN 55746

HAMMERLUND CONSTRUCTION INC.
3201 W HWY 2
GRAND RAPIDS, MN 55744

HANCOCK, JOHN
P.O. BOX 2495
CAROL STREAM, IL 60132-2495

HANS H. JACOBSEN
101 RUE HALL
VAUDREUIL- DORION, QC J7V 0G1 CANADA

HARBISON WALKER REFRACTORIES
COMPANY
1305 CHERRINGTON PKWY #100
MOON TOWNSHIP, PA 15108

HART ELECTRIC OF NORTHERN MINNESOTA
10963 MEADOWLARK LANE
HIBBING, MN 55746

HAWK CONSTRUCTION, INC.
1833 W US HWY 2
GRAND RAPIDS, MN 55744

HD SUPPLY WATERWORKS
P.O. BOX 28330
ST. LOUIS, MO 63146

HE PARTS MINING
1733 HWY 87 EAST
BILLINGS, MT 59101

HEALTHPARTNERS
NW 3600 P.O. BOX 1450
MINNEAPOLIS, MN 55485-3600

HELEY DUNCAN & MELANDER
8500 NORMANDALE LAKE BLVD SUITE 211
MINNEAPOLIS, MN 55437

HENDRICKSON, NATHAN
ADDRESS ON FILE

HERC-U-LIFT
5655 HWY 12 W
P.O. BOX 69
MAPLE PLAIN, MN 55359-0069

HERRICK, CODY
ADDRESS ON FILE

HEYL AND PATTERSON INC
400 LYDIA STREET
CARNEGIE, PA 15106

HIBBING AREA CHAMBER OF COMMERCE
211 EAST HOWARD STREET
P.O. BOX 727
HIBBING, MN 55746

HIBBING CHRYSLER CENTER
1321 EAST 39TH ST
HIBBING, MN 55746

HIBBING COMMUNITY COLLEGE
1515 EAST 25TH STREET
HIBBING, MN 55746

HIBBING DAILY TRIBUNE
P.O. BOX 410
ASHLAND, WI 54806

HIBBING PARK HOTEL
1402 E HOWARD ST
HIBBING, MN 55746

HIBBING PLUMBING INC
800 GREYHOUND BLVD
HIBBING, MN 55746

HIBBING PUBLIC UTILITIES
1902 EAST 6TH AVE.
HIBBING, MN 55746

HIBBING TAXI CO.
3842 4TH AVENUE EAST
HIBBING, MN 55746

HIBBING WORKFORCE CENTER, MN DEED
3920 13TH AVE EAST
HIBBING, MN 55792

HIETALA, ALLEN
ADDRESS ON FILE

HIGGINS INDUSTRIAL SUPPLY CO.
901 SOUTH 8TH STREET
VIRGINIA, MN 55792

HIGH YIELD BOND
ADDRESS UNAVAILABLE AT TIME OF FILING

HILLYARD FARMS
16524 45TH AVENUE
BURLINGTON, IA 52601

HIREKU, INC.
CRANE BULIDING 40 24TH ST 2ND FLOOR
PITTSBURGH, PA 15222

HKM
30 E 7TH STREET, SUITE 3200
ST.PAUL, MN 55101-4919

HOLLAND & HART
555 17TH STREET, SUITE #3200
DENVER, CO 80202

HOOVER CONSTRUCTION COMPANY
P.O. BOX 1007
302 S. HOOVER ROAD
VIRGINIA, MN 55792

HOWARD MARTEN COMPANY LTD
875 DILLINGHAM RD
PICKERING, ON L1W 2Y5 CANADA

HOWDEN NORTH AMERICA INC
2475 GEORGE URBAN BLVD,
DEPEW, NY 14043

HOYT, JAMES H.
ADDRESS ON FILE

HUDSON VALLEY TRANSPORTATION INC.
73 HI-VIEW DR.
WINGDALE, NY 11594

HUNT ELECTRIC CORPORATION
CM 9488
ST PAUL, MN 55170-9488

HURRICANE ELECTRIC
760 MISSION COURT
FREMONT, CA 94539

ICICI - NEW YORK
ATTN: AKASHDEEP SARPAL, CEO US
BRANCH
500 FIFTH AVENUE, 28TH FLOOR
NEW YORK, NY 10110

ICICI BANK LIMITED
ATTN: AKASHDEEP SARPAL, CEO US
BRANCH
500 FIFTH AVENUE, 28TH FLOOR
NEW YORK, NY 10110

ICICI SINGAPORE
ATTN: LINDA PHUA
9 RAFFLES PLACE
50-01 REPUBLIC PLAZA
SINGAPORE 048619 SINGAPORE

ICICI SINGAPORE
ATTN: LINDA PHUA
9 RAFFLES PLACE
50-01 REPUBLIC PLAZA
SINGAPORE 48619 SINGAPORE

ICICI SINGAPORE, AGENT FOR THE
PROJECT FINANCE DEBT
ATTN: LINDA PHUA
9 RAFFLES PLACE
50-01 REPUBLIC PLAZA
SINGAPORE 48619 SINGAPORE

IDEA DRILLING LLC
1997 9TH AVE N
VIRGINIA, MN 55792

IFIND GROUP, LLC.
750 THIRD AVENUE, 23RD FLOOR
NEW YORK, NY 10017

ILLINOIS UNION INSURANCE COMPANY (ACE)
525 WEST MONROE STREET
SUITE 400
CHICAGO, IL 60661

INDE GLOBAL
3883 ROGERS BRIDGE RD,STE 601
DULUTH, GA 30097

INDELCO PLASTICS CORPORATION
6530 CAMBRIDGE ST
ST.LOUIS, MN 55426

INDIAN HARBOR INSURANCE COMPANY
70 SEAVIEW AVENUE
STAMFORD, CT  06902

INDUSTRIAL BOARD OF THE KING
2630 1ST AVE
HIBBING, MN  55746

INDUSTRIAL LUBRICANT COMPANY
P.O. BOX 70 HIGHWAY 2 WEST
GRAND RAPIDS, MN  55744-0070

INFRA METALS CO
P.O. BOX 409828
ATLANTA, GA  30384-9828

INGERSOLL RAND CO
15768 COLLECTIONS CENTER DR
CHICAGO, IL  60693

INSIGHT DIRECT USA INC
P.O. BOX 731069
DALLAS, TX  75373-1069

INTECH RISK MANAGEMENT INC
3 CHURCH STREET, SUITE 400
TORONTO, ON  M5E 1M2  CANADA

INTERNAL REVENUE SERVICE
155 N. WACKER DR.
CHICAGO, IL  60606

INTERNAL REVENUE SERVICE
ATTN: BART BRELLENTHIN
1550 AMERICAN BLVD EAST
BLOOMINGTON, MN  60606

INTERNATIONAL CHAMBER OF COMMERCE
1212 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

INTERVALVE INDIA LTD
L.B.S. MARG, GHATKOPAR (W)
MUMBAI  400086  INDIA

INTRALINKS, INC.
P.O. BOX 392134
PITTSBURGH, PA  15251-9134

IRACORE INTERNATIONAL INC
NW 6023 P.O. BOX 1450
MINNEAPOLIS, MN  55485-6023

IRATHANE SYSTEMS INC
3516 E 13TH AVE
HIBBING, MN  55746

IRON COUNTRY ELECTRIC AND REPAIR
29355 STATE HIGHWAY 65
PENGILLY, MN  55775

IRON MINING ASSOCIATION OF MINNESOT
324 W SUPERIOR STREET, SUITE 502
DULUTH, MN  55802

IRON OAKES FENCING
7908 U.S. HIGHWAY 169
BOVEY, MN  55709

IRON RANGE CARPET CLEANING
5396 MCNIVEN RD
CHISHOLM, MN  55719

IRRRB
ATTN: MATT SJOBERG
P.O. BOX 441
EVELETH, MN  55734-0441

ISCO INDUSTRIES INC
1974 SOLUTIONS CENTER
CHICAGO, IL  60677-1009

ISCO INDUSTRIES INC
ATTN: MARK HUGGER
1974 SOLUTIONS CENTER
CHICAGO, IL  60677-1009

ITASCA COUNTY AUDITOR
123 NE 4TH ST
GRAND RAPIDS, MN  55744

ITASCA COUNTY COURT ADMINISTRATION
123 4TH STREET NE
GRAND RAPIDS, MN  55744

ITASCA COUNTY LAND DEPARTMENT
1177 LAPRAIRIE AVE
GRAND RAPIDS, MN  55744

ITASCA COUNTY RECORDER'S OFFICE
123 NE 4TH STREET
GRAND RAPIDS, MN  55744

ITASCA COUNTY REGIONAL RAIL AUTHORITY
302 WEST SUPERIOR SUITE 400
DULUTH, MN  55802

ITECH CORPORATION
6230 WILSHIRE BLVE.SUITE#145
LOS ANGELES, CA  90048

IVI INCORPORATED
W 6395 SPECIALTY DR
GREENVILLE, WI  54942

J AND J RAIL SALES
3575 STERN AVE, SUITE 200
ST. CHARLES, IL  60174

J AND W INSTRUMENTS INC
4800 MUSTANG CIRCLE
NEW BRIGHTON, MN  55112

J C CUSTOM WELDING ELECTRIC INC
489 AMOS WAY NW
BEMIDJI, MN  56601

JABSO MANUFACTURING INC
167 EVERGREEN MILL RD
HARMONY, PA  16037

ADDRESS ON FILE

JAMAR COMPANY
4701 MIKE COLALILLO DRIVE
DULUTH, MN  55807

JAMBO PROPERTIES LLC
2114 EAST 41ST STREET
HIBBING, MN  55746

JASPER ENGINEERING
3800 5TH AVE WEST, SUITE 1
HIBBING, MN  55746

JENNY LANGDON LIMITED LIABILITY
COMPANY
940 LOS PUEBLOS STREET
LOS ALAMOS, NM  87544-2650

JINDAL, VIK
ADDRESS ON FILE

JIVERY CONSTRUCTION
12617 HARRIET LAKE RD
HIBBING, MN  55746

JK MECHANICAL CONTRACTORS INC
240 5TH STREET
NASHWAUK, MN  55769

JM HEIRS
ADDRESS UNAVAILABLE AT TIME OF FILING

JML FABRICATION LLC
21054 CHIPPENDALE CT
FARMINGTON, MN  55024

JML HEIRS, LLC
ADDRESS UNAVAILABLE AT TIME OF FILING

JN JOHNSON FIRE AND SAFETY
11635 HWY 169
HIBBING, MN  55746

JOHN MURPHY & ASSOCIATES
1450 BROADWAY , 39TH FLOOR
NEW YORK, NY  10018

JOHNSON, BRIAN
ADDRESS ON FILE

JOHNSON, THIBODEAU
800 LONSDALE BLDG 302 W SUPERIOR ST
DULUTH, MN  55802

JONES DAY
P.O. BOX 70294
CLEAVELAND, OH  44190-0294

JONGEWAARD, PETER
ADDRESS ON FILE

JOSEPH T RYERSON AND SON INC
24487 NETWORK PLACE
CHICAGO, IL  60673-1244

JOSHI, VIRAL
ADDRESS ON FILE

JP MORGAN CHASE BANK, N.A.
BK1 RENTAL INCOME
9000 HAGGERTY ROAD
BELLEVILLE, MI  48111

JP MORGAN CHASE BANK, N.A.
BK1 RENTAL INCOME
P.O. BOX 78000
DETROIT, MI  48278-1544

JP MORGAN CHASE LEASE ADMIN
BK1 RENTAL INCOME
P.O. BOX 78000
DETROIT, MI  48278-1544

JPJ ENGINEERING INC
303 EAST 19TH STREET
P.O. BOX 656
HIBBING, MN  55746

JUSTIFACTS CREDENTIAL VERIFICATION
5250 LOGAN FERRY ROAD
MURRYSVILLE, PA  15668

K BUILDING COMPONENTS, INC.
1955 HWY 37
HIBBING, MN  55746

KALRA, SAMIR
ADDRESS ON FILE

KAMAN INDUSTRIAL TECHNOLOGIES
202 HOOVER RD N
P.O. BOX 1105
VIRGINIA, MN  55792

KANGAS, KEVIN
ADDRESS ON FILE

KBC INC
11404 OAKTON RD
SAVANNAH, IL  61074

KEARNEY LORRIE E1
ADDRESS ON FILE

KEC ELENTXPT INDIA PRIVATE LIMITED
ATTN: ANNA SALAI, SHOP NO. 834, NO. 68
1ST FL, RAHEJA COMPLEX,
NARASINGAPURAM
ST, MOUNT ROAD, TRIPLICANE
CHENNAI  600002  INDIA

KELLER FENCE COMPANY
P.O. BOX 781
GRAND RAPIDS, MN  55744-0781

KENNAMETAL TRICON METALS AND SVCS
P.O. BOX 101447
2700 5TH AVE S
BIRMINGHAM, AL  35210

KGM CONTRACTORS, INC.
P.O. BOX 7
MINNESOTA, MN  55703

KIENITZ, LORIE
ADDRESS ON FILE

KINERGY CORPORATION
1234 SOLUTIONS CENTER
CHICAGO, IL  60677-1002

KINGSLEY, BRUCE
ADDRESS ON FILE

KINSEY, KENNETH
ADDRESS ON FILE

KINSEY, SHADE
ADDRESS ON FILE

KIRCHER, ANYA
ADDRESS ON FILE

KLAYSMAT, ROBERT
ADDRESS ON FILE

KNAV P.A.
990 HAMMOND DRIVE NE
ATLANTA, GA  30328

KONECRANES AMERICA
4401 GATEWAY BLVD.
SPRINGFIELD, OH  45502

KONECRANES INC.
4401 GATEWAY BLVD.
SPRINGFIELD, OH  45502

KRECH OJARD AND ASSOCIATES INC
227 W. 1ST STREET, SUITE 200
DULUTH, MN  55802

KRISHNAMURTHY, SIVARAMAN
ADDRESS ON FILE

KRUGER, KENNY
ADDRESS ON FILE

L & L RENTALS INC
11461 SPUDVILLE RD
HIBBING, MN  55746

L AND M SUPPLY
1101 EAST 37TH ST SUITE 2
HIBBING, MN  55746

L E PEABODY AND ASSOCIATES
1501 DUKE ST, SUITE 200
ALEXANDRIA, VA  22314

LAFARGE CORPORATION
10325 STATE ROUTE 43 NO.100
STREETSBORO, OH  44241

LAKE COUNTRY POWER
4065 HWY 73
KETTLE RIVER, MN  55757

LAKE COUNTRY POWER
8535 PARK RIDGE DR
MOUNTAIN IRON, MN  55768-2059

LAKE STATES LUMBER
1102 PORT TERMINAL DR
DULUTH, MN  55802

LAKE SUPERIOR CONSULTING LLC
130 W SUPERIOR STREET
SUITE 614
DULUTH, MN  55802

LAKEHEAD CONSTRUCTORS INC
2916 HILL AVE
SUPERIOR, WI  54880-5560

LANGDON WARREN LIMITED PARTNERSHIP
200 S 6TH STREET, EP-MN-L23P
MINNEAPOLIS, MN  55402

LANYK ELECTRIC, INC
5555 ENTERPRISE DR NE
VIRGINIA, MN  55792

LATVALA LUMBER CO
1922 GLENWOOD DRIVE
GRAND RAPIDS, MN  55744

LATVALA DODGE
830 1ST STREET, P.O. BOX 27
NASHWAUK, MN  55769

LATVALA SINCLAIR STATION
101 CENTRAL AVE.
NASHWAUK, MN  55769

LAURENTIAN CHAMBER OF COMMERCE
704 SIXTH AVENUE NORTH, SUITE B
VIRGINIA, MN  55792

LAWRENCE LAKE WELDING
25711 CTY RD 59
BOVEY, MN  55709

LEADER VALVES LIMITED
S-3, S-4, INDUSTRIAL TOWN JALANDHAR
JALANDHAR  144004  INDIA

LEADING EDGE LOGISTICS
P.O. BOX 822811
PHILADELPHIA, PA  19182-2811

LEE INDUSTRIES OF LITTLE FALLS
15819 16TH ST NE
LITTLE FALLS, MN  56345

LEJEUNE STEEL COMPANY
118 W 60TH ST
MINNEAPOLIS, MN  55419

LERCH BROTHERS INC
P.O. BOX 8
MINNESOTA, MN  55746

LHB INC
21 WEST SUPERIOR STREET
SUITE 500
DULUTH, MN  55802

LIBERTY INSURANCE UNDERWRITERS, INC.
55 WATER STREET 18TH FLOOR
NEW YORK, NY  10041

LIBERTY MUTUAL INSURANCE COMPANY
701 XENIA AVE S STE 400
MINNEAPOLIS, MN  55416

LIBERTY SURPLUS INSURANCE
CORPORATION (A MEMBER OF THE LIBERTY
MUTUAL GROUP)
175 BERKELEY STREET
BOSTON, MA  02117

LIFTPRO
5959 SEVILLE RD
DULUTH, MN  55108

LILY LANE EMBROIDERY
2205 11TH AVENUE
HIBBING, MN  55746

LINCOLN NATIONAL LIFE INSURANCE COM
P.O. BOX 0821
CAROL STREAM, IL  60132-0821

LIND INDUSTRIAL SUPPLY
P.O. BOX 337
307 GRANT ST
HIBBING, MN  55746

LIVING WATER MUSIC INC.
P.O. BOX 465
HIBBING, MN  55746

LMGHH, LLC
373 EAST 5TH ST
WINONA, MN  55987

LONE PINE TOWNSHIP HALL
15151 TOWN HALL ROAD
PENGILLY, MN  55775

LONGYEAR REALTY
210 N FRONT STREET
MARQUETTE, MI  49855

LOWENSTEIN SANDLER LLP
65 LIVINGSTON AVENUE
ROSELAND, NJ  07068

LOWES HOME IMPROVEMENT CENTER
12025 HWY 169
HIBBING, MN  55746

M J ELECTRIC LLC
P.O. BOX 686
IRON MOUNTAIN, MI  49801

MACHINEWELL INC
115 WEST STATE ST P.O. BOX 157
GRYGLA, MN  56727

MACKALL, CROUNSE & MOORE, PLC
SDS 12-1088
P.O. BOX 86
MINNEAPOLIS, MN  55486-1088

MACKEY, JOYCE
ADDRESS ON FILE

MAGOTTEAUX CORP
725 COOL SPRINGS BLVD
SUITE 200
PULASKI, TN  37067

MAJOR DRILLING ENVIRONMENTAL, LLC
14950 IRIS RD
P.O. BOX 351
LITTLE FALLS, MN  56345

MALTON ELECTRIC COMPANY
P.O. BOX 1168
VIRGINIA, MN  55792-1168

MANHATTAN FIRE & SAFETY CORP
242 W 30TH ST ,7TH FLOOR
NEW YORK, NY  10001

MORTEK KIOSK SYSTEMS LTD
165 S UNION BLVD, SUITE 888
LAKEWOOD, CO  80228

MARTIN BENCHER USA LLC
21 FADEM ROAD UNIT 14
SPRINGFIELD, NJ  07081

MATCOM INC
1531 CREDITSTONE RD
VAUGHAN, ON  L4K 5V6  CANADA

MAX GRAY CONSTRUCTION INC
2501 5TH AVE WEST
HIBBING, MN  55746

MAZMANIAN, BRIAN
ADDRESS ON FILE

MCAFEE & TAFT
211 NORTH ROBINSON, SUITE 1000
OKLAHOMA CITY, OK  73102-7103

MCD SOLUTIONS
2528 EAST BELTLINE
HIBBING, MN  55746

MCGINNIS, MARK
ADDRESS ON FILE

MCGUIRE WOODS
800 E. CANAL STREET
RICHMOND, VA  23219-4030

MCLELLAN
ST. ANDREWS HOUSE W. ST.
WORKING, SURREY  GU21 6EB  UNITED
KINGDOM

MCMASTER-CARR SUPPLY COMPANY
PFACH 7690
CHICAGO, IL  60680-7690

MCNEILUS STEEL INC
P.O. BOX 249
DODGE CENTER, MN  55927

MDM ANALYTECHS
203 MARINA SQUARE
MYLAPORE
CHENNAI  600004  INDIA

ME GLOBAL INC
3901 UNVERSITY AVE NE
MINNEAPOLIS, MN  55421

MEAGHER & GEER
33 SOUTH SIXTH STREET, SUITE 4400
MINNEAPOLIS, MN  55402

MED COMPASS
7841 WAYZATA BOULEVARD, SUITE #214
MINNEAPOLIS, MN  55426

MEDIACOM
P.O. BOX 5744
CAROL STREAM, IL  60197-5744

MEDINA, JACKY
ADDRESS ON FILE

MEHRA, BHANUSHREE
ADDRESS ON FILE

MERKLE INTERNATIONAL,INC.
P.O. BOX 312
GALENA, IL  61036

MESABI GLASS, WINDOW & DOOR
510 WEST 25TH STREET
HIBBING, MN  55746

MESABI RADIAL TIRE CO
5TH AVE E & 18TH ST
P.O. BOX 669
HIBBING, MN  55746

METAL STRATEGIES INC.
515 LOCUST NORTH
WEST CHESTER, PA  19380

MET-CHEM CANADA INC
555 BOU RENE LEVESQUE W 3E ETAGE
MONTREAL, QC  H2Z 1B1  CANADA

METRO SALES INC
1620 E 78TH ST
MINNEAPOLIS, MN  55423

METSO MINERALS INDUSTRIES
4000 TOWN CENTER BLVD, SUITE 400
CANONSBURG, PA  15317-5837

MID-CITY STEEL INC.
115 BUCHNER PL
LA CROSSE, WI  54603

MIDTOWN ACQUISITIONS L.P.
ATTN: SARA TIRSCHWELL
65 EAST 55TH STREET, 19TH FLOOR
NEW YORK, NY  10022

MIDTOWN ACQUISITIONS LP-CASE
ADDRESS UNAVAILABLE AT TIME OF FILING

MIDWEST ROCK & CONSULTING INC
31331 HENSELIN ROAD
GRAND RAPIDS, MN  55744

MIKE KELLY PUBLIC WORKS
P.O. BOX 16090
DULUTH, MN  55816-0090

MIKE ANDREWS CONSULTING
20648 OLD LOOP ROAD
GRAND RAPIDS, MN  55744

MILLBANK, TWEED, HADLEY & MCCLOY
ONE CHASE MANHATTAN PLAZA
NEW YORK, NY  10005

MILLER, TIM
404 9TH STREET NORTH APT. 113
VIRGINIA, MN  55792

MINE SAFETY ASSOCIATES
P.O. BOX 872
PRICE, UT  84501

MINNESOTA CHAMBER OF COMMERCE
NW 7812
P.O. BOX 1450
MINNEAPOLIS, MN  55485-7812

MINNESOTA DEPARTMENT OF
EMPLOYMENT AND ECONOMIC
DEVELOPMENT ("DEED")
ATTN: KEVIN MCKINNON, DEPUTY
COMMISSIONER – ECONOMIC
DEVELOPMENT
1ST NATIONAL BANK BUILDING
332 MINNESOTA STREET, E-200
ST. PAUL, MN  55101-1351

MINNESOTA DEPARTMENT OF HEALTH
P.O. BOX 64502
ST.PAUL, MN  55164-0502

MINNESOTA DEPARTMENT OF NATURAL
RESOURCES
ATTN: LUKE SKINNER, DIRECTOR
DIV OF ECOLOGICAL & WATER RESOURCES
500 LAFAYETTE ROAD - BOX 25
MINNESOTA, MN  55155-4032

MINNESOTA DEPARTMENT OF NATURAL
RESOURCES
DIV OF LANDS AND MINERALS
1525 THIRD AVENUE EAST
HIBBING, MN  55746

MINNESOTA DEPARTMENT OF REVENUE
MAIL STATION 1250
ST. PAUL, MN  55145-1250

MINNESOTA DEPARTMENT OF
TRANSPORTATION
395 JOHN IRELAND BLVD
ST. PAUL, MN  55155-1899

MINNESOTA INDUSTRIES
610 INDUSTRIAL DR
CHISHOLM, MN  55719

MINNESOTA POLLUTION CONTROL AGENCY
P.O. BOX 64893
ST. PAUL, MN  55164-0893

MINNESOTA POWER
ATTN: ROBERT NANTI
30 W SUPERIOR ST
DULUTH, MN  55802-2093

MINNESOTA POWER
P.O. BOX 1001
DULUTH, MN  55806-1001

MINNESOTA SAFETY COUNCIL
474 CONCORDIA AVENUE
ST.PAUL, MN  55103-2430

MINNESOTA SUPPLY CO
6470 FLYING CLOUD DR
EDEN PRAIRIE, MN  55344

MINNTECH ELECTRONICS INC
1893 BUERKLE RD
ST. PAUL, MN  55110

MINTEC
ATTN: F. ERMAN KOC
3544 E FORT LOWELL RD
TUCSON, AZ  10001

MINUTEMAN PRESS
70 SE 7TH STREET
GRAND RAPIDS, MN  55744

MIRCHANDANI VENTURES LLC
450 ALTON ROAD 3506
MIAMI BEACH, FL  33139

MISHRA, ARUNI
BEIJING TIANYIN MANSION NO. 2 FUXIN
XICHENG DISTRICT
BEIJING  100031  CHINA

MISHRA, MAHENDRA
ADDRESS ON FILE

MISHRA, SHIVKUMAR
ADDRESS ON FILE

MN DEPT DIVISION OF FORESTRY
500 LAFAYETTE ROAD
P.O. BOX 10
ST. PAUL, MN  55155-4010

MN DEPT OF NAT RESOURCES
ATTN: JOE HENDERSON
500 LAFAYETTE ROAD BOX 45
ST. PAUL, MN  55155-4050

MOBILE PREDICTIVE SERVICES INC
1711 EAST 13TH STREET
SUITE 204
GRAND RAPIDS, MN  55746

MODSPACE
11274 CHAPARRAL AVENUE
SHAKOPEE, MN  55379

MOODY'S INVESTOR SERVICE
P.O. BOX 102597
ATLANTA, GA  30368-0597

MOORANI QUADHUR
1ST FLOOR- FON SING BUILDING
POPE HENNESSY STREET
PORT LOUIS  MAURITIUS

MOORE, CRAIG
2828 HOOD STREET, #1106
DALLAS, TX  75219

MORRIS JAMES LLP
500 DELAWARE AVE SUITE 1500
P.O. BOX 2306
WILMINGTON, DE  19899-2306

MORTENSON CONSTRUCTION
700 MEADOW LANE N
MINNEAPOLIS, MN  55442

MOTION INDUSTRIES INC
P.O. BOX 416
14 ENTERPRISE DR
MOUNTAIN IRON, MN  55768

MR. ROBERTS
28179 EAST SHORE DRIVE
PENGILLY, MN  55775

MSBA
600 NICOLLET MALL SUITE 380
MINNEAPOLIS, MN  55402

MULNER, SHEENA
ADDRESS ON FILE

NAPA AUTO PARTS
P.O. BOX 969
VIRGINIA, MN  55792

NARDINI FIRE EQUIPMENT CO INC
405 COUNTY RD E W
ST PAUL, MN  55126-7093

NASHWAUK AREA CHAMBER OF COMMERCE
P.O. BOX 156
NASHWAUK, MN  55769

NASHWAUK PUBLIC UTILITIES
301 CENTRAL AVENUE
NASHWAUK, MN  55769

NATURAL RESOURCES RESEARCH
INSTITUTE
5013 MILLER TRUNK HWY
DULUTH, MN  55811

NEIL DORNBUSCH AND ASSOCIATES
560 SIXTH STREET NW
NEW PRAGUE, MN  56071

NELSON ROOFING INC
1955 HIGHWAY 37
HIBBING, MN  55746

NELSON WILLIAMS LININGS INC
P.O. BOX 476
8330 JASMINE ST
MOUNTAIN IRON, MN  55768

NELSON, SHANE
ADDRESS ON FILE

NELSON, TODD
ADDRESS ON FILE

NEW TRINITY COAL INC.
1371/2 MAIN STREET
EAST OAK HILL, WV  25901

NEXTERA
7115 FORTHUN ROAD SUITE 100
BAXTER, MN  56425

NICK SIGNS & GRAPHICS
3735  HIGHWAY 73
HIBBING, MN  55746

NITRO
225 BUSH STREET, SUITE 700
SAN FRANCISCO, CA  94104

NORAMCO ENGINEERING CORP
2729 13TH AVE. E.
HIBBING, MN  55746

NORDQUIST, JONATHAN
ADDRESS ON FILE

NORIA CORPORATION
1328 EAST 43RD COURT
TULSA, OK  74105

NORTH ENGINEERING CO
522 EAST HOWARD STREET, SUITE 206
HIBBING, MN  55746

NORTH SECOND STREET STEEL SUPPLY
2212 NORTH SECOND ST
MINNEAPOLIS, MN  55411

NORTHEAST TECHNICAL SERVICES
526 CHESTNUT ST
VIRGINIA, MN  55792

NORTHERN BUSINESS PRODUCTS
P.O. BOX 16127
DULUTH, MN  55816-0127

NORTHERN DEWATERING INC
14405 NORTHDALE BLVD
ROGERS, MN  55374

NORTHERN ENGINE AND SUPPLY INC
420 HOOVER RD SOUTH
VIRGINIA, MN  55792

NORTHERN ENGINEERING
100 OGDEN AVE
SUPERIOR, WA  54880

NORTHERN INDUSTRIAL ERECTORS INC
P.O. BOX 308
GRAND RAPIDS, MN  55744

NORTHERN LUMBER YARD INC
7TH ST P.O. BOX 953
INTERNATIONAL FALLS, MN  56649

NORTHERN MINING SERVICES INC
3891 SOUTH DUBLIN RD
HIBBING, MN  55746

NORTHERN NATURAL GAS COMPANY
2223 DODGE STREET
OMAHA, NE  68102

NORTHERN NATURAL GAS COMPANY
ATTN: MICHAEL T BARRY
P.O. BOX 3330
OMAHA, NE  68103-0330

NORTHSHORE STEEL, INC.
1528 HWY 2
TWO HARBORS, MN  55616

NORTHWESTERN WISC. ASSOCIATES
P.O. BOX 907
WAUSAU, WI  54402-0907

NORTHWOODS FORD
2627 EAST BELTLINE
HIBBING, MN  55746

NORTRAX
34316 US HIGHWAY 2 WEST
GRAND RAPIDS, MN  55744

NOTT COMPANY
4480 ROUND LAKE ROAD WEST
ARDEN HILLS, MN  55112-1961

NTS
526 CHESTNUT STREET, P.O. BOX 1142
VIRGINIA, MN  55792

NY STATE DEPARTMENT OF TAXATION AND
FINANCE
ATTN: OFFICE OF COUNSEL
BUILDING 9
W A HARRIMAN CAMPUS
ALBANY, NY  12227

O'BRIEN & LEVINE
195 STATE STREET FLOOR 5
BOSTON, MA  02109

OFFICE OF THE SECRETARY OF STATE
60 EMPIRE DRIVE, SUITE 100
ST. PAUL, MN  55103

OHIO DEPARMENT OF TAXATION
P.O. BOX 1090
COLUMBUS, OH  43216-1090

OLSONS BODY SHOP & SALVAGE INC
BOX 475
KEEWATIN, MN  55753

OM FREIGHT FORWARDERS PVT. LTD.
ATTN: VISHAL JOSHI
711/716 CORPORATE CENTRE
MUMBAI  400080  INDIA

OM FREIGHT FORWARDERS PVT. LTD.
EXPORT LOGISTICS DIVISION
L.B.S. MARG
MULUND WEST
MUMBAI  400080  INDIA

OMB
ST. PAUL 500 LAFAYETTE ROAD BOX 10
ST. PAUL, MN  55155-4010

ONEBEACON AMERICA INSURANCE
COMPANY
ADDRESS UNAVAILABLE AT TIME OF FILING

ONEBEACON INSURANCE COMPANY
ADDRESS UNAVAILABLE AT TIME OF FILING

ONEBEACON SPECIALTY INSURANCE
COMPANY
ADDRESS UNAVAILABLE AT TIME OF FILING

O'NEILL LANGDON LLC
432 ROWLAND ROAD
FAIRFIELD, CT  06824

OPENDNS INC
145 BLUXOME ST
SAN FRANCISCO, CA  94107

OPPENHEIMER CAPITAL STRUCTURE
OPPORTUNITIES MASTER
ATTN: TODD BERRY
C/O BIRCH GROVE CAPITAL LP
660 MADISON AVENUE, 15TH FLOOR
NEW YORK, NY  10065

OREILLY AUTO PARTS
1214 EAST 25TH ST
HIBBING, MN  55746

OSI ENVIRONMENTAL INC
300 FAYAL RD
EVELETH, MN 55734

OTIS ELEVATOR COMPANY
2784 CLEVELAND AVE N
ROSEVILLE, MN 55113

OUR SAVIOR'S LUTHERAN CHURCH
108 N. HARFAGER AVE. P.O. BOX 8
CANBY, MN 56220

OVERHEAD DOOR CO
3923 1ST AVE SUITE 4
HIBBING, MN 55746

P AND H MINEPRO SERVICES
8317 JASMINE ST
VIRGINIA, MN 55792

P.M. RELOCATIONS
PLOT NO. 50-A, CHHATTARPUR VILLAGE
NEW DELHI 110074 INDIA

PACE ANALYTICAL SERVICES INC
P.O. BOX 684056
CHICAGO, IL 60695-4056

PACIFIC WESTERN EQUIPMENT FINANCE
ADDRESS UNAVAILABLE AT TIME OF FILING

PARSONS ELECTRIC LLC
5960 MAIN ST NE
MINNEAPOLIS, MN 55432

PAUL BUNYAN COMMUNICATIONS
1831 ANNE ST NW
BEMIDJI, MN 56601

PAUL HASTINGS LLP
ATTN: DOUGLAS H. FLAUM
LOCKBOX 4803
P.O. BOX 894803
LOS ANGELES, CA 90189-4803

PEASE, KIMBERLY
2484 COUNTRY ROAD3
WRENSHALL, MN 55797

PENTAIR VALVES AND CONTROLS INDIA PVT
LTD
302 A IVORY TERRACE
R C DUTT ROAD
ALKAPURI
VADODARA 390007 INDIA

PER MAR SECURITY SERVICES
1910 E KIMBERLY ROAD
P.O. BOX 1101
DAVENPORT, IA 52805-1101

PERRY, ADAM
ADDRESS ON FILE

PETROCHOICE
3301 JAMES DAY AVENUE
SUPERIOR, WI 54880

PHILADELPHIA MIXING SOLUTIONS
1221 EAST MAIN STREET
PALMYRA, PA 17078

PIT AND QUARRY SUPPLIES INC
620 HOOVER RD N P.O. BOX 125
VIRGINIA, MN 55792

PITRODA, PARESH
ADDRESS ON FILE

PLATT'S
P.O. BOX 848093
DALLAS, TX 75284-8093

PLESSITECH EXPRESS
2250 AVE VALLEE
PLESSISVILLE, QC G6L 2Y6 CANADA

PLG CONSULTING
321 S. ELMWOOD AVE.
OAK PARK, IL 60302

POMPS TIRE SERVICE
201 HOOVER RD N
VIRGINIA, MN 55792

PORTABLE JOHN
1100 GREYHOUND BLVD P.O. BOX 490
HIBBING, MN 55746

POWERS, KENDRA
ADDRESS ON FILE

PRAIRIE RESTORATIONS INC
31646 128TH ST.
PRINCETON, MN 55371

PRAXAIR DISTRIBUTION INC
112 S 15TH AVE W
VIRGINIA, MN 55792

PRICE, JEFFREY
ADDRESS ON FILE

PRIMARY SENSORS AND CONTROLS
301 EAST HOWARD ST SUITE 24
HIBBING, MN 55746

PRO WEST & ASSOCIATES INC
P.O. BOX 812
WALKER, MN 56484

PROSPECT STEEL CO
P.O. BOX 16390
LITTLE ROCK, AR 72231

PROSPECT DIE CASTINGS, INC
1602 BIRCHWOOD AVE
FORT WAYNE, IN 46803

PSL (INDIA) PVT LTD
22, GIDC, MAKARPURA
VADODARA 390010 INDIA

QUALITY REFRIGERATION & HEATING
37351 CTY RD 248
DEER RIVER, MN 56636

QUEST ENGINEERING INC
110 15TH AVE WEST
VIRGINIA, MN 55792

QWEST CORP DBA CENTURYLINK
700 W MINERAL AVE ROOM NM P29.31
COLORADO, CO 80120

R.M. BENNETT HEIRS LIMITED PARTNERSHIP
ADDRESS UNAVAILABLE AT TIME OF FILING

RADKO IRON & SUPPLY
11521 SPUDVILLE ROAD P.O. BOX 488
HIBBING, MN 55746

RADOTICH ENTERPRISES LLC
11400 SALONEN RD
CHISHOLM, MN 55719

RAIN FOR RENT
9550 NW 156TH AVE
BOVEY, MN 55330

RAJALA LUMBER
300 RAJALA MILL RD
BIGFORK, MN 56628

RAMAKRISHNAN, NARASIMHAN
ADDRESS ON FILE

RANGE CORNICE & ROOFING COMPANY
510 W. 41ST STREET
HIBBING, MN 55746

RANGE CORNICE HEATING & SHEET METAL
P.O. BOX 447
2217-19 4TH AVE W
HIBBING, MN 55746

RANGE FURNACE CLEANING
413 GRANT AVE
EVELETH, MN 55734

RANGE INDUSTRIAL SUPPLY INC
P.O. BOX 363
HIBBING, MN 55746

RANGE OFFICE SUPPLY
319 CHESTNUT ST
VIRGINIA, MN 55792

RANGE STEEL FABRICATOR
P.O. BOX 747
HIBBING, MN 55746

RANGE WATER CONDITIONING
409 14TH AVE NW
GRAND RAPIDS, MN 55744

RANGER CHEVROLET
1502 E HOWARD
HIBBING, MN 55746

RAPID PEST CONTROL
35144 RED PINE ROAD
DEER RIVER, MN 56636

RAPID RENTAL INC
115 SE 11TH ST
GRAND RAPIDS, MN 55744

RAPID ROOTER
P.O. BOX 365
PENGILLY, MN 55775

RC FABRICATORS
P.O. BOX 449
HIBBING, MN 55746

RCS
P.O. BOX 5389
ENGLEWOOD, NJ 07631

REDWOOD MASTER FUND LTD
ATTN: JONATHAN KOLATCH
910 SYLVAN AVENUE
SUITE 130
ENGLEWOOD CLIFFS, NJ 07632

REED, ANDREW
ADDRESS UNAVAILABLE AT TIME OF FILING

REESE RUBBER STAMP CO.
3409 E HWY 169
GRAND RAPIDS, MN 55744

REFUND PARTNERS, INC.
8527 SUMMIT OAKS BAY
SAVAGE, MN 55378

RELIANCE COMMUNICATIONS INTERNA
600 3RD AVE,7TH FLOOR
NEW YORK, NY 10016

REXNORD INDUSTRIES, LLC
4701 W GREENFIELD AVE
MILWAUKEE, WI 53214-5300

REYNOLDS (INDIA) LIMITED
213 RUBY INDUSTRIAL ESTATE
MUMBAI 400064 INDIA

RHINEHART, JON
ADDRESS ON FILE

RIVER STEEL INC
1115 INDUSTRIAL DR
WEST SALEM, WI 54669

RIVER TOWN IRONWORKS, INC
38043 INDUSTRIAL BLVD
PRAIRIE DU CHIEN, WI 53821

ROAD MACHINERY AND SUPPLIES CO
315 HOOVER ROAD N P.O. BOX 1248
VIRGINIA, MN 55792

ROBERT HALF
94-1648752
P.O. BOX 743295
LOS ANGELES, CA 90074-3295

ROCKWELL AUTOMATION
P.O. BOX 371125M
PITTSBURG, PA 15251-1125

ROD JOHNSON & ASSOCIATES, INC.
1550 BALDWIN AVE
NEGAUNEE, MI 49866

ROD JOHNSON & ASSOCIATES, INC.
701 N TEAL LAKE AVE,
NEGAUNEE, MI 49866

RODNEY IKOLA
2305 HWY 37
HIBBING, MN 55746

RONAN ENGINEERING COMPANY
8050 PRODUCTION DRIVE
FLORENCE, KY 41042

ROSEMOUNT INC
22737 NETWORK PLACE
CHICAGO, IL 60673-1227

ROYAL TIRE INC
P.O. BOX 1450
MINNEAPOLIS, MN 55485-7828

RR DONNELLEY
P.O. BOX 13654
NEWARK, NJ 07188-0001

RUIA, PRASHANT
ADDRESS ON FILE

RYAN, JULIE
ADDRESS ON FILE

S E H
NW 6262 P.O. BOX 1450
MINNEAPOLIS, MN 55485-6262

SAGINAW POWER AND AUTOMATION
7427 SEVILLE RD
SAGINAW, MN 55779

SALAN CO.
605 W 37TH STREET
HIBBING, MN 55746

SANDVIK MINING AND CONSTRUCTION
5495 HWY 7
VIRGINIA, MN 55792

SATELLITE SHELTERS, INC.
2530 XENIUM LN N, SUITE 150
MINNEAPOLIS, MN 55441-3695

SAVANNA PALLETS INC
805 TALL PINE LN
CLOQUET, MN 55720

SAWMILL INN
2301 SOUTH HWY 169
GRAND RAPIDS, MN 55744

SBI CAPITAL MARKETS LTD
202, MAKER TOWER 'E'
CUFFE PARADE,MUMBAI 400005 INDIA

SCHENCK PROCESS INDIA LTD.
PLOT NOS. 67-82, MAIN ROAD
TUPUDANA, TUPUDANA INDUSTRIAL AREA
(NEW) HATIA
RANCHI, JHARKHAND 834003 INDIA

SCHENCK PROCESS MINING NORTH
AMERICA
16490 CHILLICOTHE RD
CHAGRIN FALLS, OH 44023

SCHNEIDER ELECTRIC USA INC.
P.O. BOX 533344
CHARLOTTE, NC 28290

SCOFIELD, ALISON
ADDRESS ON FILE

SCOFIELD, STEFANIE
ADDRESS ON FILE

SCOOTERS SNOW & LAWN
3748 S PINTAR RD
HIBBING, MN  55746

SEAMLESS NORTH AMERICA, LLC
P.O. BOX 5439
NEW YORK, NY  10087-5439

SEI-KO ENGINEERING INC
2897 N DRUID HILLS RD NE, SUITE 158
ATLANTA, GA  30329-3924

SELECT ACCOUNT
P.O. BOX 64193
ST.PAUL, MN  55146-0193

SEPPI BROTHERS CONCRETE PRODUCTS
1915 9TH AVE NO P.O. BOX 1006
MINNESOTA, MN  55792

SERVICEMASTER OF HIBBING
323 W HOWARD ST
HIBBING, MN  55746

SGS MINERALS SERVICES
185 CONCESSION ST
LAKEFIELD, ON  K0L 2H0  CANADA

SHAH, HARSHAD
ADDRESS ON FILE

SHARROW LIFTING PRODUCTS
301 CTY RD E2 W
NEW BRIGHTON, MN  55112

SHEARMAN & STERLING LLP
599 LEXINGTON AVENUE
NEW YORK, NY  10022-6069

SHIPMAN & GOODWIN
ONE CONSTITUTION PLAZA
HARTFORD, CT  06103-1919

SHORT ELLIOTT HENDRICKSON INC.
21 NE 5TH ST
GRAND RAPIDS, MN  55744

SHRED-IT
P.O. BOX 13574
NEW YORK, NY  10087-3575

SHUBAT
618 W. 41ST STREET
HIBBING, MN  55746

SIM SUPPLY
1001 7TH AVE E
HIBBING, MN  55746

SINCLAIR EXPRESS MART
830 1ST STREET, P.O. BOX 27
NASHWAUK, MN  55769

SINOSTEEL CO.
666 XITANG RD MAANSHAN ECO
ANHUI PROVINCE  243000  CHINA

SISTAD, ZACHARY
ADDRESS ON FILE

SKUBIC BROS INC
705 6TH AVE NORTH
VIRGINIA, MN  55792

SMART, MICHAEL
ADDRESS ON FILE

SMARTANALYST
9 EAST 38TH STREET 8TH FLOOR
NEW YORK, NY  10016

SOCIETY FOR HUMAN RESOURSE
MANGEMEN
P.O. BOX 791139
BALTIMORE, MD  21279-1139

SOD'S FOUR SEASONS
214 E HOWARD STREET
HIBBING, MN  55746

SONDEX INC
7040 INTERNATIONAL DRIVE
LOUISVILLE, KY  40258

SPECIAL SITUATIONS INVESTING GROUP,
INC.
ATTN: MICHELLE LATZONI
C/O GOLDMAN. SACHS & CO.
30 HUDSON STREET, 5TH FLOOR
JERSEY CITY, NJ  07302

ST. LOUIS COUNTY RECORDER
4TH FLOOR, 41 S CENTRAL AVENUE
ST. LOUIS, MO  63105

ST. LUKE'S
915 E 1ST ST
DULUTH, MN  55805

STANDARD & POOR'S FINANCIAL SERVICE
LLC
55 WATER STREET
NEW YORK, NY  10041-0016

STARR INDEMNITY & LIABILITY COMPANY
399 PARK AVENUE 8TH FLOOR
NEW YORK, NY  10022

STATE BANK OF INDIA
ATTN: R. VISWANATHAN, BRANCH CEO
460 PARK AVENUE
NEW YORK, NY  10022

STATE MN(IRR)
ADDRESS UNAVAILABLE AT TIME OF FILING

STATE OF MINNESOTA
ADDRESS UNAVAILABLE AT TIME OF FILING

STEEL GRIND INDUSTRIES INC.
7550 SOUTH 10TH STREET
OAK CREEK, WI  53154

STIKEMAN ELLIOT LLP
5300 COMMERCE COURT W 199 BAY ST
TORONTO, ON  M5L 1B9  CANADA

STOR-MOR MOBILE STORAGE INC
P.O. BOX 613
MOOSE LAKE, MN  55767

SUBBARAO, GOKUL
ADDRESS ON FILE

SULLIVAN CANDY & SUPPLY
1206 EAST 25TH ST
HIBBING, MN  55746

SUPER ONE FOODS
1101 EAST 37TH STREET
HIBBING, MN  55746

SUPERIOR GEO SERVICES
2709 3RD AVE E
HIBBING, MN  55746

SUPERIOR INDUSTRIAL PRODUCTS
3406 15TH AVE EAST
HIBBING, MN  55746

SUPERIOR MINERAL RESOURCES LLC
1910 8TH AVE. EAST
P.O. BOX 650
HIBBING, MN  55746

SUPERIOR ROCK BIT CO
1401 WEST CHESTNUT ST
VIRGINIA, MN  55792

SUPPLY SERVICES INC.
3953 PLEASANTDALE #116
ATLANTA, GA  30340

SWANGER, MICHAEL
ADDRESS ON FILE

SWANSON, JONATHAN
ADDRESS ON FILE

SYLVAIN MAGGARD, D/B/A ORLEANS
MANAGEMENT GROUP, LLC
C/O HARMAN CLAYTOR CORRIGAN &
WELLMAN
ATTN:JOHN R. OWEN, ESQ.
4951 LAKE BROOK DRIVE, SUITE 100
GLEN ALLEN, VA  23060

SYNDICATE BANK
ATTN: BHASKAR HANDE, BRANCH CEO
WILLIAM HOUSE
2A EAST CHEAP
LONDON  EC3M 1LH  UNITED KINGDOM

T.D.SIVAKUMAR
1750 PENNSYLVANIA AVE. NW#12
WASHINGTON, DC  20006

TAYLORS TRANSPORTATION
4100 10TH AVE S
GREAT FALLS, MT  59405

TD BANK
ATTN: SILVESTER LIJOI
451 LEXINGTON AVENUE
NEW YORK, NY  10017

TECHNICAL TRANSPORTATION
11057 EAST HWY 37 P.O. BOX 141
HIBBING, MN  55746

TEGA INDUSTRIES CANADA INC
469 BOUCHARD ST
SUITE 210
SUDBURY, ON  P3E 2K8  CANADA

TELDOR
KIBBUTZ EIN-DOR
KIBBUTZ EIN-DOR  19335  ISRAEL

TEMCO PROPERTIES LLC
P.O. BOX 596
HIBBING, MN  55746

TEMP AIR INC
8029 SOLUTIONS CENTER
CHICAGO, IL  60677-8000

TENNANT COMPANY
701 N LILAC DR
MINNEAPOLIS, MN  55422

TENOVA INDIA PRIVATE LIMITED
108/D,6TH MAIN, III PHASE, PEENYA I
NDL.AREA, PEENYA
BANGALORE  560058  INDIA

THE ENVIRONMENTAL LAW GROUP LTD.
133 FIRST AVE. NORTH
MINNEAPOLIS, MN  55401

THE FLUID LIFE CORPORATION
9321 48TH ST
EDMONTON, AB  T6B 2R4  CANADA

THE GTI GROUP
ATTN: JAMES CORBEIL
9500 RYAN AVENUE
DORVAL, QC  H9P 3A1  CANADA

THE HOME DEPOT
2600 S HIGHWAY 169,
GRAND RAPIDS, MN  55744

THE SAMARCO
4701 MIKE COLALILLO DR
DULUTH, MN  55807

THE REO CENTER
720 NW CONIFER DRIVE
GRAND RAPIDS, MN  55744

THE TRAVELERS INDEMNITY COMPANY
ONE TOWER SQUARE, 2MS
HARTFORD, CT  6183

THERMO RAMSEY
P.O. BOX 742779
ATLANTA, GA  30374-2779

THIBODEAU, JOHNSON, FERIANCEK PLLP
800 LONSDALE BLDG 302 W SUPERIOR ST
DULUTH, MN  55802

THINK SAFE INC
4010 FIRST AVENUE NE
CEDAR RAPIDS, IA  52402

THOMPSON HINE LLP
335 MADISON AVENUE 12TH FLOOR
NEW YORK, NY  10017-4611

THORSTENSON, AHNA
ADDRESS ON FILE

TIDY TIMS SNOW AND MOW
306 6TH ST SW
CHISHOLM, MN  55719

TIEDEMAN, JENNIFER
ADDRESS ON FILE

TIMBERLAKE LODGE
144 SE 17TH STREET
GRAND RAPIDS, MN  55744

TJ'S AUTO REPAIR INC.
231 E. PEARSON AVE.
NASHWAUK, MN  55769

TONER PLANET PACK N SHIP
3923 FIRST AVE
HIBBING, MN  55746

TOTAL QUALITY LOGISTICS
P.O. BOX 799
MILFORD, OH  45150

TOTAL TOOL SUPPLY, INC.
P.O. BOX 4069
ST. PAUL, MN  55104

TRANSEARCH CONSULTANTS PVT. LTD.
A/10SANSKRIT BHAWAN, ARUNA ASAF
NEW DELHI, QUTAB INS AREA  110067  INDIA

TRAVELERS CASUALTY AND SURETY
COMPANY OF AMERICA
ONE TOWER SQUARE
HARTFORD, CT  06183

TRENTI LAW FIRM
225 FIRST STREET NORTH SUITE 1000
P.O. BOX 958
VIRGINIA, MN  55792

TRENWA INC
1419 ALEXANDRIA PIKE
FORT THOMAS, KY  41075

TRIMARK INDUSTRIAL
820 HOOVER RD N
VIRGINIA, MN  55792

TRIMBLE NAVIGATION LIMITED
PFACH 203558
DALLAS, TX  75320-3558

TRINITY LOGISTICS
50 FALLON AVE, P.O. BOX 1620
SEAFORD, DE  19973

TRISTAN FABRICATORS
2500 GLENWOOD DRIVE
GRAND RAPIDS, MN  55744

TRITEC OF MINNESOTA, INC.
P.O. BOX 948
VIRGINIA, MN  55792-0948

TRUE NORTH STEEL
4401 MAIN AVE
FARGO, ND  58103

TRUSTEES OF THE GREAT NORTHERN IRON
ORE PROPERTIES TRUST
ADDRESS UNAVAILABLE AT TIME OF FILING

TSC LOGISTICS
ATTN: STAN STOLZENTHALER
7926 WRENWOOD BLVD, SUITE B
BATON ROUGE, LA  70809

TUFCO INC
4105 HWY 53
EVELETH, MN  55734

TWIN CITY OPTICAL
905 N 4TH ST
STAPLES, MN  56479

TWIN PORTS TESTING INC
1301 N 3RD ST
SUPERIOR, WI  54880

U.S. BANK NATIONAL ASSOCIATION
ATTN: PRITAL K. PATEL
TWO LIBERTY PLACE
50 SOUTH 16TH STREET, SUITE 1950
PHILADELPHIA, PA  19102

U.S.BANK NATIONAL ASSOCIATION
800 NICOLLET MALL
MINNEAPOLIS, MN  55402

UNION BANK OF INDIA
ATTN: B SREENIVASA RAO, BRANCH CEO
SUITE NO. 1903-1904,19TH FLOOR
9 QUEENS' ROAD CENTRAL
HONG KONG  CHINA

UNITED REFRACTORIES INC
1440 EAST 34TH ST
HIBBING, MN  55746

UNITED WAY OF 1000 LAKES
350 NW 1ST AVE,SUITE A
GRAND RAPIDS, MN  55744

UPHS OCCUPATIONAL MEDICINE
P.O. BOX 13811
BELFAST, ME  04915

UTILITIES PLUS ENERGY SERVICES
1260 INDUSTRIAL PARK DRIVE
EVELETH, MN  55734

VAN ERT ELECTRIC CO.
2000 PROGRESS WAY
WISCONSIN, WI  54130

VERIZON CONFERENCING
P.O. BOX 660206
DALLAS, TX  75266-0206

U.S. BANK ADMINISTRATIVE AGENT
214 N.TRYON STRREET, 26TH FLOOR
CHARLOTTE, NC  28202

U.S. BANK NATIONAL ASSOCIATION, AGENT
FOR US TERM LOAN
ATTN: JAMES A. HANLEY
300 DELAWARE AVE, 9TH FLOOR
WILMINGTON, DE  19801

ULINE
985 ALDRIN DR
EAGAN, MN  55121

UNION BANK OF INDIA, HONG KONG
ATTN: B SREENIVASA RAO, BRANCH CEO
SUITE NO. 1903-1904, 19TH FLOOR
9 QUEENS' ROAD CENTRAL
HONG KONG  CHINA

UNITED RENTALS
P.O. BOX 840514
DALLAS, TX  75284-0514

UNITED WAY OF NORTHEASTERN MN
229 WEST LAKE STREET
CHISHOLM, MN  55719

UPS FREIGHT
28013 NETWORK PLACE
CHICAGO, IL  60673-1280

VAAS INDUSTRIES PVT LTD
A-5 GUNDECHA ONCLAVE,
SAKINAKA, ANDHERI (EAST)
MUMBAI 400072  INDIA

VENEMA, STEVEN
ADDRESS ON FILE

VERIZON WIRELESS
P.O. BOX 25505
LEHIGH VALLEY, PA  18002-5505

U.S. BANK NATIONAL ASSOCIATION
ATTN: JAMES A. HANLEY
300 DELAWARE AVE, 9TH FLOOR
WILMINGTON, DE  19801

U.S. BANK NATIONAL ASSOCIATION, AGENT
FOR US TERM LOAN
ATTN: PRITAL K. PATEL
TWO LIBERTY PLACE
50 SOUTH 16TH STREET, SUITE 1950
PHILADELPHIA, PA  19102

ULLAND BROTHERS
P.O. BOX 340
CLOQUET
HIBBING, MN  55720

UNITED ELECTRIC
P.O. BOX 802578
CHICAGO, IL  60680-2578

UNITED TRUCK BODY CO INC
5219 MILLER TRUNK HWY
DULUTH, MN  55811

UNIVERSITY MEDICAL CENTER- MESABI
750 EAST 34TH STREET
HIBBING, MN  55746

UPS
LOCKBOX 577
CAROL STREAM, IL  60132-0577

VALLEY CARTAGE CO
ENLOE ST.
HUDSON, WI  54016

VERIZON BUSINESS
P.O. BOX 660794
DALLAS, TX  75266-0794

VESCO DEWATERING INC
3416 ELY LAKE DR
EVELETH, MN  55734

VESTERHEIM GEOSCIENCE FOR
120 GREENWOOD LN
DULUTH, MN  55803

VIKING ELECTRIC SUPPLY INC
P.O. BOX 77102
MINNEAPOLIS, MN  55480-7102

VILLAGE GLASS
3030 E BELTLINE
HIBBING, MN  55746-2312

VINSON & ELKINS
P.O. BOX 301019
DALLAS, TX  75303-1019

VUPPULURI, MADHUSUDHAN
ADDRESS ON FILE

VUPPULURI, POORNIMA
ADDRESS ON FILE

W.B. MASON CO., INC.
P.O. BOX 981101
BOSTON, MA  02298-1101

WABI IRON AND STEEL CORP
PFACH 1510
NEW LISKEARD, ON  P0J 1P0  CANADA

WAGNER CONSTRUCTION
3151 HWY 53
SUITE 1
INTERNATIONAL FALLS, MN  56649

WALKER LOVELL
HYDE PARK HOUSE CARTWRIGHT STREET
NEWTON
HYDE,CHESHIRE  SK14 4EH  UNITED
KINGDOM

WARZECHA, TIMOTHY
ADDRESS ON FILE

WASTE MANAGEMENT
P.O. BOX 4648
CAROL STREAM, IL  60197-4648

WATTS, GRIFFIS AND MCOUAT
SUITE 400-8 KING STREET
EAST TORONTO, ON  M5C 1B5  CANADA

WAVES INTERCONTINENTAL LOGISTICS
NO 13, SESHA SADAN
CAMBRIDGE RD, ULSOOR
BANGALORE  560008  INDIA

WEARTEK
P.O. BOX 407 11580 DUPONT RD
HIBBING, MN  55746

WEG INDUSTRIES INDIA PVT. LTD 100%
SUBSIDIARY OF WEG IBERIA S.L.
PHASE II, EXP. II
HOSUR  635109  INDIA

WELLS FARGO - CORPORATE TRUST
WF 8113
P.O. BOX 1450
MINNEAPOLIS, MN  55485-8113

WELLS FARGO BANK NORTHWEST, N.A.
WF 8113
P.O. BOX 1450
MINNEAPOLIS, MN  55485-8113

WELLS FARGO BANK
ATTN: MARK T. LUNDQUIST
670 MCKNIGHT ROAD N
ST. PAUL, MN  55119

WENCK ASSOCIATES INC
1800 PINONER CREEK CTR. P.O. BOX 249
MAPLES PLAIN, MN  55359-0249

WESCO INSURANCE COMPANY
P.O. BOX 5849
CLEVELAND, OH  44101-0849

WESCO
P.O. BOX 802578
CHICAGO, IL  60680-2578

WEST CENTRAL STEEL INC
P.O. BOX 1178
WILLMAR, MN  56201-1178

WESTECH ENGINEERING INC.
3665 S WEST TEMPLE
SALT LAKE CITY, UT  84115

WESTECH ENGINEERING INC.
3665 S WEST TEMPLE
SALT LAKE CITY, UT  84115

WESTMORELANDFLINT
11 EAST SUPERIOR STREET SUITE 514
DULUTH, MN  55802

WHITE IVY DESIGN
417 ROOSEVELT AVE. P.O. BOX 837
COLERAINE, MN  55722

WILLIAMS FORM ENGINEERING CORP
DEPT 77897
P.O. BOX 77000
DETROIT, MI  48277-0897

WILLIAMS SCOTSMAN INC
19820 KENRICK AVENUE
LAKEVILLE, MN  55044-7305

WILLIS OF MINNESOTA, INC.
1600 UTICA AVE SUITE 600
MINNEAPOLIS, MN  55416

WILLIS OF MINNESOTA, INC.
93076 NETWORK PLACE
CHICAGO, IL 60673-1930

WILMINGTON TRUST, N.A.
1100 N. MARKET STREET
WILMINGTON, DE 19890

WILSON, JEREMY
ADDRESS ON FILE

WINCH, JOSEPH
ADDRESS ON FILE

WINCKLER, DOUGLAS
ADDRESS ON FILE

WM. J. SCHWARTZ & SONS INC.
34882 SCENIC HIGHWAY
BOVEY, MN 55709

WOODRING, KEN
2231 SANDY FORD
GREENSBORO, GA 30642

WP AND RS MARS CO
4319 W 1ST STREET
DULUTH, MN 55807

WR WHITESIDE EQUIPMENT INC
2110 10TH AVE E
HIBBING, MN 55746

WS TYLER
8570 TYLER BLVD
MENTOR, OH 44060

XEROX CORPORATION
P.O. BOX 827598
PHILADELPHIA, PA 19182-7598

XL INSURANCE
190 SOUTH LASALLE STREET
SUITES 600, 2800, 3900
CHICAGO, IL 60603

YADAV, KEWAL
ADDRESS ON FILE

YORK GLOBAL FINANCE BDH, LLC
ATTN: LAUREN SEARING
C/O YORK CAPITAL MANAGEMENT
767 5TH AVENUE, 17TH FLOOR
NEW YORK, NY 10153

YOUNG, MICHAEL J.
1900LINCOLN VILLAGE CIRCLE APT 2216
LARKSPUR, CA 94939

YUSUF, MUNEEB
ADDRESS UNAVAILABLE AT TIME OF FILING

ZACHARIAH, BINU
ADDRESS UNAVAILABLE AT TIME OF FILING

ZIEGLER INC
ATTN: MARK ALLEN
10081 US HWY 169
BUHL, MN 55713

ZIEGLER INC.
ATTN: MARK ALLEN
10081 US HWY 169
BUHL, MN 55713

ZIEGLER POWER SYSTEMS
8050 COUNTY ROAD 101 EAST
SHAKOPEE, MN 55379

ZOHO CORPORATION
4141 HACIENDA DRIVE
SUITE 31469
PLEASANTON, CA 94588

ZOHO CORPORATION
P.O. BOX 60000
SAN FRANCISCO, CA 94160

ZURICH AMERICAN INSURANCE COMPANY
1400 AMERICAN LANE
SCHAUMBURG, IL 60196-1056

Total: 863